Dorothy S. **BOSTED**, a.k.a. Dorothy Irene Osbourne, Plaintiff–Appellant,

v.

**CELANESE AMERICAS CORPORATION RETIREMENT MEDICAL PLAN, Defendant–appellee.**

No. 07–11272.

United States Court of Appeals, Eleventh Circuit.

March 5, 2008.

* Honorable David G. Trager, United States District Judge for the Eastern District of New York, sitting by designation.

Lawrence David Bache, Law Office of Lawrence D. Bache, Pembroke PNS, FL, for Plaintiff–Appellant.

John F. Mariani, Gunster, Yoakley & Stewart, P.A., West Palm Bch, FL, for Defendant–appellee.

Before ANDERSON and BARKETT, Circuit Judges, and TRAGER *, District Judge.

PER CURIAM:

After oral argument, and careful consideration, we conclude that the judgment of the district court is due to be affirmed. We agree with the district court that plaintiff was not entitled to benefits under the medical plan assuming the 2005 plan governed. We note that plaintiff does not on appeal challenge the district court's interpretation of the 2005 plan. Because we conclude that plaintiff's claims are due to be rejected even if the 2001 plan were applicable, we need not decide which plan should govern. Under the 2001 plan, a former employee was "eligible to participate in this Plan if you are receiving long-term disability payments through the company's disability plan." We reject plaintiff's strained argument that, once coverage commenced under the foregoing language, the former employee would be entitled to open-ended medical coverage for all time, notwithstanding the fact that the employee was no longer eligible for long-term disability benefits. Such an unreasonable interpretation is not indicated by any language in the 2001 plan.[1] To the contrary, the plaintiff's interpretation is belied by the provision quoted above, namely that a former employee may be eligible to participate *if* she is receiving long-term disability payments. In other words, a former employee is eligible for medical coverage only if she is (present tense) receiving long-term disability payments.

Because judgment was appropriate for the company under the language of either plan, the judgment of the district court is

AFFIRMED.[2]

---

* Honorable David G. Trager, United States District Judge for the Eastern District of New York, sitting by designation.

1. The paragraph following the heading: "When Coverage Ends," does not indicate that the four circumstances there listed are the exclusive circumstances which would end coverage. For example, it is obvious that the plan does not intend continued coverage for a previously covered employee who lost long-term disability benefits because of a discovery that the employee had embezzled from the company, notwithstanding the fact that that circumstance does not comfortably fit within any of the four listed circumstances that would end coverage. Moreover, as indicated in the text, the unreasonable inference relied upon by plaintiff is belied by other language in the 2001 plan.

2. We also conclude that the district court did not abuse its discretion in denying plaintiff's claim for statutory penalties.